# *Exhibit 3*

# KLIMASKI & ASSOCIATES, P.C.

**1819 L Street NW**
**Suite 700**
**Washington, DC 20036-3830**
**(202) 296-5600**

**Through December 31, 2006**

## Professional Services on Behalf of:

**Ms. Jane A. T. Turner**
**St. Paul MN 55105**

***Sorted Chronologically for each Attorney, Law Clerk, or Paralegal***

## Senior Attorney James R. Klimaski

| | | | |
|---|---|---|---|
| 3/1/2000 | JRK | Confer w/ client; attend meeting w/ OIC | 2.50 |
| 3/15/2000 | JRK | Phone msg. for client | 0.10 |
| 3/15/2000 | JRK | Review Investigative Report | 0.50 |
| 3/15/2000 | JRK | Review Investigative Report contd. | 0.50 |
| 3/16/2000 | JRK | Telephone conference w/ client | 0.10 |
| 3/17/2000 | JRK | Telephone conference w/ client | 0.20 |
| 3/20/2000 | JRK | Review Investigative Report | 2.00 |
| 3/21/2000 | JRK | Review documents | 0.20 |
| 3/27/2000 | JRK | Review documents; teleconf w/ client | 0.30 |
| 4/14/2000 | JRK | Letter from K. Koch | 0.10 |
| 4/25/2000 | JRK | Teleconference w/ client | 0.10 |
| 4/25/2000 | JRK | Letter to client | 0.10 |
| 5/9/2000 | JRK | Teleconference w/ client | 0.10 |

| | | |
|---|---|---|
| 5/17/2000 JRK | Review document/evidence analysis spreadsheet. Review scheduling order. | 1.00 |
| 5/18/2000 JRK | Confer w/ Law Clerk D'Agostino re: discovery plan | 0.20 |
| 5/18/2000 JRK | Review evidence spreadsheet update | 0.30 |
| 5/19/2000 JRK | Review questions for client. Teleconference w/ client. | 1.00 |
| 5/23/2000 JRK | Teleconference w/ D'Agostino re: discovery issues | 0.20 |
| 5/30/2000 JRK | Review draft of discovery requests & memo of rejected complaints. | 0.40 |
| 5/31/2000 JRK | Confer w/ D'Agostino re: discovery issues | 0.20 |
| 6/1/2000 JRK | Review final draft of discovery | 0.30 |
| 6/5/2000 JRK | Confer w/ D'Agostino re: amendment of complaint | 0.20 |
| 6/6/2000 JRK | Teleconference w/ client | 0.10 |
| 6/7/2000 JRK | Review discovery requests from Government | 0.10 |
| 6/9/2000 JRK | Confer w/ law clerk D'Agostino re: discovery issues | 0.10 |
| 6/12/2000 JRK | Confer w/ law clerk | 0.10 |
| 6/14/2000 JRK | Teleconference w/ Greskowiak | 0.20 |
| 6/14/2000 JRK | Teleconference w/ A.J. Toaka & FBI Rep. Greskowiak | 0.40 |
| 6/14/2000 JRK | Confer w/ law clerk. Teleconf w/ DOJ-FBI Rep. Greskowiak | 0.40 |
| 6/15/2000 JRK | Teleconference w/ Greskowiak re: witness list | 0.10 |
| 6/19/2000 JRK | Teleconference w/ client re: settlement demands | 0.30 |
| 6/19/2000 JRK | Review draft of settlement demand letter and Admin. Judge's order. | 0.20 |
| 7/3/2000 JRK | Teleconference w/ Grzeskowiak re: discovery & settlement | 0.20 |
| 7/5/2000 JRK | Review discovery answers | 0.30 |
| 7/10/2000 JRK | Teleconference w/ Grzeskowiak | 0.20 |

| | | |
|---|---|---|
| 7/10/2000 JRK | Review fax from client & answers to discovery. Confer w/ law clerk. | 0.80 |
| 7/11/2000 JRK | Teleconference w/ client | 0.10 |
| 7/19/2000 JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 7/19/2000 JRK | Teleconference w/ client | 0.10 |
| 7/19/2000 JRK | Review letter to AJ Taoka | 0.30 |
| 7/20/2000 JRK | Review letter to Grzeskowiak re: discovery | 0.10 |
| 7/25/2000 JRK | Review email. Confer w/ law clerk re: discovery issues | 0.20 |
| 7/31/2000 JRK | Review email from client | 0.10 |
| 8/21/2000 JRK | Teleconference w/ Greskowiak re: scheduling | 0.10 |
| 8/21/2000 JRK | Review order from Admin. Judge. Confer w/ D'Agostino. | 0.20 |
| 8/30/2000 JRK | Letter to client | 0.10 |
| 9/12/2000 JRK | Teleconference w/ client | 0.30 |
| 9/20/2000 JRK | Letter to client | 0.10 |
| 9/20/2000 JRK | Teleconference w/ Grzeskowiak | 0.20 |
| 10/4/2000 JRK | Review email | 0.10 |
| 10/18/2000 JRK | Review affidavit | 0.30 |
| 11/7/2000 JRK | Teleconference w/ client | 0.20 |
| 11/17/2000 JRK | Review emails, fax, & messages | 0.20 |
| 11/24/2000 JRK | Teleconference w/ client | 0.20 |
| 11/27/2000 JRK | Review fax | 0.10 |
| 11/29/2000 JRK | Review email & fax | 0.20 |
| 11/30/2000 JRK | Teleconference w/ Greszkowiak | 0.20 |
| 11/30/2000 JRK | Phone msg. for client | 0.10 |

| | | | |
|---|---|---|---|
| 11/30/2000 | JRK | Review fax. Teleconf. w/ Greszkowiak. | 0.30 |
| 12/4/2000 | JRK | Review emails. Confer w/ D'Agostino re: new complaint | 0.30 |
| 12/5/2000 | JRK | Teleconference w/ client | 0.10 |
| 12/5/2000 | JRK | Review email. Confer w/ Pinkus | 0.10 |
| 12/7/2000 | JRK | Teleconference w/ client | 0.10 |
| 12/7/2000 | JRK | Review email from client and reply | 0.10 |
| 12/9/2000 | JRK | Review fax of informal complaint | 0.20 |
| 12/11/2000 | JRK | Review email. Teleconference w/ client. | 0.40 |
| 12/26/2000 | JRK | Letter from client w/ documents | 0.20 |
| 12/26/2000 | JRK | Letter from client | 0.10 |
| 1/11/2001 | JRK | Review fax memo | 0.10 |
| 1/12/2001 | JRK | Review fax memo | 0.10 |
| 1/16/2001 | JRK | Page client | 0.10 |
| 1/16/2001 | JRK | Teleconference w/ client | 0.30 |
| 1/22/2001 | JRK | Teleconference w/ client | 0.10 |
| 1/24/2001 | JRK | Confer w/ client | 0.20 |
| 1/25/2001 | JRK | Confer w/ law clerk re: OPR matter | 0.20 |
| 1/31/2001 | JRK | Teleconference w/ client re: affidavit | 0.30 |
| 2/5/2001 | JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 2/5/2001 | JRK | Teleconference w/ client | 0.10 |
| 2/5/2001 | JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 2/5/2001 | JRK | Review fax from client | 0.10 |
| 2/6/2001 | JRK | Teleconference w/ client | 0.20 |
| 2/6/2001 | JRK | Teleconference w/ client | 0.20 |

| | | | |
|---|---|---|---|
| 2/8/2001 | JRK | Teleconference w/ client | 0.60 |
| 2/8/2001 | JRK | Teleconference w/ Engdahl | 0.30 |
| 2/8/2001 | JRK | Review fax re: fitness for duty | 0.30 |
| 2/12/2001 | JRK | Review documents | 1.50 |
| 2/14/2001 | JRK | Teleconference w/ client | 0.50 |
| 2/14/2001 | JRK | Teleconference w/ client | 0.30 |
| 2/15/2001 | JRK | Teleconference w/ John Conditt re: fit for duty abuse | 0.10 |
| 2/15/2001 | JRK | Teleconference w/ Linnell | 0.10 |
| 2/15/2001 | JRK | Teleconference w/ Engdahl | 0.20 |
| 2/15/2001 | JRK | Teleconference w/ client | 0.40 |
| 2/16/2001 | JRK | Teleconference w/ client re: files | 0.30 |
| 2/16/2001 | JRK | Review document supplement | 2.00 |
| 2/17/2001 | JRK | Review document supplement | 2.50 |
| 2/20/2001 | JRK | Teleconference w/ Grzeskowiak re: depositions | 0.10 |
| 2/20/2001 | JRK | Teleconference w/ Court Reporter Terry Fanski | 0.10 |
| 2/20/2001 | JRK | Left message for client | 0.10 |
| 2/20/2001 | JRK | Review fax materials. Teleconf. w/ client | 0.30 |
| 2/21/2001 | JRK | Make travel arrangements for Minnesota | 0.20 |
| 2/23/2001 | JRK | Teleconference w/ client | 0.30 |
| 2/23/2001 | JRK | Teleconference w/ client. Review faxes. | 0.80 |
| 2/23/2001 | JRK | Teleconference w/ Grzeskowiak re: depositions | 0.10 |
| 2/24/2001 | JRK | Review documents | 1.00 |
| 2/26/2001 | JRK | Teleconference w/ client | 0.10 |
| 2/26/2001 | JRK | Teleconference w/ Grzeskowiak | 0.10 |

| | | | |
|---|---|---|---|
| 2/26/2001 | JRK | Teleconference w/ Engdahl's office | 0.10 |
| 2/28/2001 | JRK | Review fax memo | 0.10 |
| 3/1/2001 | JRK | Review fax | 0.10 |
| 3/2/2001 | JRK | Prepare for depositions & travel to Minnesota | 2.80 |
| 3/2/2001 | JRK | Teleconference w/ client | 0.10 |
| 3/3/2001 | JRK | Prepare for depositions | 2.00 |
| 3/4/2001 | JRK | Travel to Minneapolis. Review case docs. on plane. Confer w/ client. Prepare for depositions. | 12.00 |
| 3/5/2001 | JRK | Confer w/ client. Attend depositions of J. Burris & D. Domin. | 9.50 |
| 3/5/2001 | JRK | Prepare for continuing depositions | 1.50 |
| 3/6/2001 | JRK | Prepare for continuing depositions | 1.50 |
| 3/6/2001 | JRK | Confer w/ client. Attend depositions of Domin & C. Welken. | 8.80 |
| 3/7/2001 | JRK | Prepare for continuing depositions. | 2.00 |
| 3/7/2001 | JRK | Confer w/ client. Attend depositions of Welken & J. Kaul. | 8.00 |
| 3/8/2001 | JRK | Confer w/ client. Attend depositions of Waldie and Welken. | 6.50 |
| 3/9/2001 | JRK | Teleconferences w/ client & US Attorney's office in Minneapolis. Teleconf. w/ Hocksteder. Review documents. | 3.00 |
| 3/10/2001 | JRK | Travel to St. Joseph's. Confer w/ P. Wetterling. | 7.00 |
| 3/11/2001 | JRK | Travel: return to Washington DC | 5.00 |
| 3/14/2001 | JRK | Review Judge's order | 0.10 |
| 3/19/2001 | JRK | Confer w/ D'Agostino re: consolidating complaint | 0.30 |
| 3/20/2001 | JRK | Teleconference w/ R. Lyons re: OPR matter | 0.10 |
| 3/20/2001 | JRK | Teleconference w/ client | 0.80 |

| | | | |
|---|---|---|---|
| 3/20/2001 | JRK | Teleconference w/ Grzeskowiak re: discovery schedule & other matters | 0.40 |
| 3/22/2001 | JRK | Teleconference w/ Trudeau | 0.10 |
| 3/22/2001 | JRK | Confer w/ D'Agostino re: file review | 0.30 |
| 3/23/2001 | JRK | Letter from FBI EEO office re: 3rd complaint | 0.30 |
| 3/23/2001 | JRK | Confer w/ D'Agostino re: Judge's order & response | 0.30 |
| 3/26/2001 | JRK | Confer w/ D'Agostino re: witness list | 0.10 |
| 3/26/2001 | JRK | Review draft response for the Admin. Judge | 0.40 |
| 3/27/2001 | JRK | Teleconference w/ client re: witness list | 0.50 |
| 3/28/2001 | JRK | Revise witness list for EEO hearing | 0.80 |
| 4/2/2001 | JRK | Teleconference w/ client | 0.20 |
| 4/9/2001 | JRK | Email from client | 0.20 |
| 4/10/2001 | JRK | Review Admin. Judge's orders | 0.20 |
| 4/11/2001 | JRK | Review faxed settlement offer | 0.20 |
| 4/12/2001 | JRK | Teleconference w/ client re: settlement offer | 0.70 |
| 4/12/2001 | JRK | Teleconference w/ Engdahl | 0.10 |
| 4/13/2001 | JRK | Confer w/ D'Agostino re: settlement response | 0.40 |
| 4/14/2001 | JRK | Teleconference w/ client | 0.20 |
| 4/16/2001 | JRK | Letter from EEO office (K. Koch) | 0.10 |
| 4/16/2001 | JRK | Confer w/ D'Agostino re: settlement letter | 0.20 |
| 4/16/2001 | JRK | Teleconference w/ McCreasy re: complaint investigation | 0.20 |
| 4/16/2001 | JRK | Teleconference w/ client | 0.20 |
| 4/17/2001 | JRK | Confer w/ D'Agostino on damages | 0.10 |
| 4/19/2001 | JRK | Teleconference w/ local counsel Engdahl | 0.30 |

| | | | |
|---|---|---|---|
| 4/19/2001 | JRK | Email from client | 0.10 |
| 4/23/2001 | JRK | Teleconference w/ Grzeskowiak | 0.20 |
| 4/23/2001 | JRK | Teleconference w/ McCreary | 0.10 |
| 4/23/2001 | JRK | Teleconference w/ client | 0.20 |
| 4/23/2001 | JRK | Review settlement letter draft | 0.50 |
| 4/24/2001 | JRK | Review and analyze attorney fees to date | 0.40 |
| 4/25/2001 | JRK | Teleconference w/ client | 0.30 |
| 4/26/2001 | JRK | Review memo from client | 0.50 |
| 4/27/2001 | JRK | Review draft settlement response letter to Grzeskowiak | 0.30 |
| 4/30/2001 | JRK | Teleconference w/ client re: settlement letter | 0.20 |
| 4/30/2001 | JRK | Teleconference w/ McCreary | 0.10 |
| 4/30/2001 | JRK | Email to client | 0.30 |
| 5/3/2001 | JRK | Revise affidavit | 0.80 |
| 5/3/2001 | JRK | Teleconference w/ client | 0.30 |
| 5/3/2001 | JRK | Letter from Grzeskowiak re: settlement | 0.20 |
| 5/3/2001 | JRK | Phone messages for Drs. Greenberg & Ostrov | 0.10 |
| 5/3/2001 | JRK | Teleconference w/ Grzeskowiak | 0.20 |
| 5/4/2001 | JRK | Teleconference w/ client | 0.20 |
| 5/8/2001 | JRK | Teleconference w/ client re: her affidavit | 0.40 |
| 5/8/2001 | JRK | Teleconference w/ R. Schmidt | 0.10 |
| 5/10/2001 | JRK | Teleconference w/ client | 0.30 |
| 5/11/2001 | JRK | Confer w/ D'Agostino re: discovery, complaint, affidavit. | 0.40 |
| 5/11/2001 | JRK | Phone message for Grzeskowiak re: mediation | 0.05 |
| 5/14/2001 | JRK | Confer w/ D'Agostino re: discovery requests | 0.30 |

| | | | |
|---|---|---|---|
| 5/14/2001 | JRK | Phone msg. for Grzeskowiak re: discovery issues | 0.05 |
| 5/30/2001 | JRK | Confer w/ D'Agostino re: discovery issues | 0.20 |
| 5/30/2001 | JRK | Teleconference w/ Grzeskowiak | 0.20 |
| 5/30/2001 | JRK | Teleconference w/ client | 0.20 |
| 5/30/2001 | JRK | Email from client | 0.10 |
| 5/30/2001 | JRK | Review draft discovery responses | 0.40 |
| 5/30/2001 | JRK | Review case notes from Grill. Teleconf. w/ R. Lyons | 0.20 |
| 5/31/2001 | JRK | Teleconference w/ R. Lyons | 0.20 |
| 5/31/2001 | JRK | Teleconference w/ client | 0.30 |
| 5/31/2001 | JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 6/1/2001 | JRK | Confer w/ D'Agostino re: discovery | 0.40 |
| 6/1/2001 | JRK | Teleconference w/ Engdahl | 0.20 |
| 6/1/2001 | JRK | Confer w/ D'Agostino re: Complaint | 0.20 |
| 6/1/2001 | JRK | Teleconference w/ Grzeskowiak re: order of witnesses | 0.10 |
| 6/4/2001 | JRK | Confer w/ client | 0.40 |
| 6/4/2001 | JRK | Review draft Complaint | 0.20 |
| 6/5/2001 | JRK | Attend client deposition. Confer w/ client | 9.20 |
| 6/6/2001 | JRK | Confer w/ client. Attend OPR meeting at DOJ. | 3.50 |
| 6/11/2001 | JRK | Teleconference w/ client | 0.20 |
| 6/11/2001 | JRK | Teleconference w/ Grzeskowiak | 0.20 |
| 6/12/2001 | JRK | Confer w/ D'Agostino on complaint draft | 0.20 |
| 6/12/2001 | JRK | Teleconference w/ L. Miller re: complaint | 0.20 |
| 6/13/2001 | JRK | Teleconference w/ Grzeskowiak re: possible settlement | 0.10 |
| 6/14/2001 | JRK | Teleconference w/ Engdahl | 0.10 |

| | | | |
|---|---|---|---|
| 6/14/2001 | JRK | Teleconference w/ client | 0.30 |
| 6/14/2001 | JRK | Teleconference w/ Onstead | 0.20 |
| 6/14/2001 | JRK | Revise complaint. | 0.50 |
| 6/14/2001 | JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 6/14/2001 | JRK | Review settlement offer. Teleconf. w/ Grzeskowiak. | 0.30 |
| 6/15/2001 | JRK | Teleconference w/ Grzeskowiak re: settlement, withdrawal of hearing. | 0.20 |
| 6/15/2001 | JRK | Teleconference w/ client re: settlement | 0.30 |
| 6/15/2001 | JRK | Review complaint draft corrections | 0.40 |
| 6/18/2001 | JRK | Review 3rd draft of complaint | 0.50 |
| 6/19/2001 | JRK | Review draft complaint | 0.30 |
| 6/20/2001 | JRK | Confer w/ D'Agostino re: complaint draft | 0.40 |
| 6/20/2001 | JRK | Review complaint draft | 0.30 |
| 6/26/2001 | JRK | Letter to Koch | 0.10 |
| 6/27/2001 | JRK | Review & revise complaint | 1.00 |
| 6/28/2001 | JRK | Revise complaint | 1.50 |
| 6/30/2001 | JRK | Revise complaint | 1.00 |
| 7/4/2001 | JRK | Review fitness for duty letter | 0.20 |
| 7/5/2001 | JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 7/5/2001 | JRK | Teleconference w/ client | 0.50 |
| 7/5/2001 | JRK | Teleconference w/ client | 0.10 |
| 7/5/2001 | JRK | Review docs. & voicemail from client | 0.20 |
| 7/6/2001 | JRK | Teleconference w/ Grzeskowiak re: fitness for duty status | 0.20 |
| 7/6/2001 | JRK | Teleconference w/ client re: fitness for duty | 0.10 |

| | | | |
|---|---|---|---|
| 7/6/2001 | JRK | Review Grzeskowiak fax | 0.10 |
| 7/9/2001 | JRK | Emails from/to client | 0.30 |
| 7/10/2001 | JRK | Review and revise Complaint. | 0.50 |
| 7/11/2001 | JRK | Teleconference w/ client on Complaint filing status | 0.10 |
| 7/14/2001 | JRK | Letter to Domin on client's personal effects. | 0.20 |
| 7/16/2001 | JRK | Teleconference w/ client fitness for duty issues | 0.30 |
| 7/16/2001 | JRK | Review latest Complaint revisions | 0.20 |
| 7/18/2001 | JRK | Teleconference w/ client | 0.30 |
| 7/19/2001 | JRK | Teleconference w/ client | 0.10 |
| 7/24/2001 | JRK | Teleconference w/ client re: venue | 0.20 |
| 7/24/2001 | JRK | Research venue issue | 0.10 |
| 7/24/2001 | JRK | Review client email on fitness for duty issues | 0.10 |
| 7/25/2001 | JRK | Teleconference w/ Engdahl | 0.10 |
| 7/25/2001 | JRK | Review fitness for duty reports | 1.50 |
| 7/26/2001 | JRK | Teleconference w/ M. Grey | 0.10 |
| 7/26/2001 | JRK | Teleconference w/ Grzeskowiak re: FFD regs. | 0.10 |
| 7/26/2001 | JRK | Teleconference w/ Whitehurst | 0.60 |
| 7/26/2001 | JRK | Teleconference w/ Engdahl re: Complaint draft revisions status | 0.10 |
| 7/26/2001 | JRK | Teleconference w/ client | 0.50 |
| 7/27/2001 | JRK | Review emails | 0.10 |
| 8/1/2001 | JRK | Teleconference w/ client | 0.30 |
| 8/1/2001 | JRK | Phone msgs. for Kohn and Johnson | 0.10 |
| 8/1/2001 | JRK | Teleconference w/ client | 0.10 |

| | | | |
|---|---|---|---|
| 8/1/2001 | JRK | Teleconference w/ R. Fay | 0.30 |
| 8/1/2001 | JRK | Teleconference w/ client | 0.10 |
| 8/2/2001 | JRK | Teleconference w/ Engdahl | 0.10 |
| 8/2/2001 | JRK | Teleconference w/ client | 0.10 |
| 8/2/2001 | JRK | Teleconferences w/ client & Engdahl. | 0.20 |
| 8/2/2001 | JRK | Review draft of Complaint | 0.30 |
| 8/5/2001 | JRK | Review documents for fitness-for-duty (FFD) challenge | 0.50 |
| 8/6/2001 | JRK | Teleconference w/ Engdahl | 0.10 |
| 8/6/2001 | JRK | Teleconference w/ Louwagie | 0.30 |
| 8/6/2001 | JRK | Review client emails | 0.20 |
| 8/8/2001 | JRK | Teleconference w/ R. Lyons, OPR. | 0.20 |
| 8/8/2001 | JRK | Confer w/ D'Agostino re: FFD appeal | 0.40 |
| 8/9/2001 | JRK | Teleconference w/ client | 0.20 |
| 8/9/2001 | JRK | Review draft of letter | 0.50 |
| 8/9/2001 | JRK | Review emails. Teleconf. w/ Kolesnick. Confer w/ D'Agostino. | 0.30 |
| 8/10/2001 | JRK | Teleconference w/ Kolesnick. | 0.50 |
| 8/10/2001 | JRK | Teleconference w/ & letter to Dr. Ratner. | 0.20 |
| 8/10/2001 | JRK | Teleconference w/ N. Davis. | 0.50 |
| 8/10/2001 | JRK | Review emails | 0.20 |
| 8/14/2001 | JRK | Teleconference w/ Ratner re: FFD. | 0.10 |
| 8/14/2001 | JRK | Email from Dr. Garofalo. Confer w/ D'Agostino. | 0.50 |
| 8/15/2001 | JRK | Confer w/ D'Agostino re: FFD appeal | 0.30 |
| 8/16/2001 | JRK | Review email re: FFD appeal | 0.40 |

| | | | |
|---|---|---|---|
| 8/17/2001 | JRK | Confer w/ D'Agostino on FFD. | 0.20 |
| 8/17/2001 | JRK | Prepare motion for admission pro hac vice to US District Court in Minnesota. | 0.10 |
| 8/27/2001 | JRK | Confer w/ D'Agostino re: FFD | 0.10 |
| 8/28/2001 | JRK | Teleconference w/ client | 0.50 |
| 8/28/2001 | JRK | Confer w/ D'Agostino re: IG materials, FFD. | 0.20 |
| 8/31/2001 | JRK | Investigate duties of Burris & Domin at FBI HQ | 0.50 |
| 9/4/2001 | JRK | Review letter to IG | 0.40 |
| 9/4/2001 | JRK | Review emails | 0.20 |
| 9/5/2001 | JRK | Review & revise FFD letters. | 0.40 |
| 9/5/2001 | JRK | Review & sign IG letter. | 0.20 |
| 9/6/2001 | JRK | Letter to client. | 0.50 |
| 9/6/2001 | JRK | Review voicemail from client. | 0.10 |
| 9/14/2001 | JRK | Teleconference w/ Bartnik. | 0.10 |
| 9/14/2001 | JRK | Letter to client | 0.10 |
| 9/17/2001 | JRK | Revise letter to Bartnik. | 0.20 |
| 9/17/2001 | JRK | Letter from Bartnik on FFD. Confer w/ D'Agostino. | 0.30 |
| 9/25/2001 | JRK | Letter to client. | 0.20 |
| 9/26/2001 | JRK | Teleconference w/ Bartnik. | 0.10 |
| 9/27/2001 | JRK | Teleconference w/ Bartnik. | 0.20 |
| 9/27/2001 | JRK | Letter to client re: FFD re-evaluation. | 0.20 |
| 9/28/2001 | JRK | Letter to client. | 0.20 |
| 9/28/2001 | JRK | Teleconference w/ Bartnik. | 0.20 |
| 10/1/2001 | JRK | Teleconference w/ client | 0.20 |

| | | | |
|---|---|---|---|
| 10/4/2001 | JRK | Teleconference w/ Kohn | 0.80 |
| 10/5/2001 | JRK | Teleconference w/ client | 0.40 |
| 10/16/2001 | JRK | Teleconference w/ Bartnik | 0.10 |
| 10/17/2001 | JRK | Confer w/ client | 0.60 |
| 10/17/2001 | JRK | Teleconference w/ client | 0.10 |
| 10/19/2001 | JRK | Teleconference w/ client | 0.20 |
| 10/25/2001 | JRK | Confer w/ D'Agostino on discovery plan | 0.10 |
| 10/29/2001 | JRK | Research scheduling for Minot trip for witness interviews | 0.30 |
| 10/30/2001 | JRK | Confer w/ D'Agostino on pay status | 0.10 |
| 10/31/2001 | JRK | Confer w/ D'Agostino on trip to Minot | 0.40 |
| 11/8/2001 | JRK | Phone message for Grzeskowiak | 0.05 |
| 11/8/2001 | JRK | Teleconference w/ M. Fagg re: meet & confer | 0.10 |
| 11/8/2001 | JRK | Review Answer, pretrial order | 0.40 |
| 11/9/2001 | JRK | Confer w/ D'Agostino re: court scheduling order | 0.20 |
| 11/9/2001 | JRK | Review witness list | 0.40 |
| 11/12/2001 | JRK | Confer w/ D'Agostino on witness interviews | 0.80 |
| 11/13/2001 | JRK | Prepare & finalize travel arrangements. Confer on meetings w/ witnesses. | 0.40 |
| 11/15/2001 | JRK | Travel to Minot | 4.00 |
| 11/15/2001 | JRK | Travel to Minneapolis | 4.50 |
| 11/15/2001 | JRK | Confer w/ client | 2.50 |
| 11/15/2001 | JRK | Confer w/ witness K. Conrad | 1.00 |
| 11/16/2001 | JRK | Interview D. Madsen | 0.20 |
| 11/16/2001 | JRK | Confer w/ Dr. Cadwalder | 1.00 |

| | | |
|---|---|---|
| 11/16/2001 JRK | Interview Dep. Chief Glibota | 1.00 |
| 11/16/2001 JRK | Interview Det. Sgt. Galgerud | 1.00 |
| 11/16/2001 JRK | Interview Maj. Erickson | 1.00 |
| 11/16/2001 JRK | Interview Chief Draovitch | 1.50 |
| 11/16/2001 JRK | Review notes and confer w/ D'Agostino | 2.00 |
| 11/17/2001 JRK | Interview Dr. Nordell | 1.00 |
| 11/17/2001 JRK | Interview K. Roll | 0.80 |
| 11/17/2001 JRK | Confer w/ D'Agostino re: interview results | 1.00 |
| 11/17/2001 JRK | Interview R. Dippong | 0.80 |
| 11/17/2001 JRK | Interview Homer White Buffalo | 1.00 |
| 11/17/2001 JRK | Interview B. Mason | 1.50 |
| 11/18/2001 JRK | Travel to Newtown. Interview J. Fitzsimmons. Travel to Stanley. Interview K. Halvorson. | 7.00 |
| 11/19/2001 JRK | Travel: return to D.C. | 7.50 |
| 11/20/2001 JRK | Teleconference w/ Dr. Allen | 0.10 |
| 11/20/2001 JRK | Teleconference w/ Fagg | 0.20 |
| 11/20/2001 JRK | Teleconference w/ Grzeskowiak | 0.10 |
| 11/20/2001 JRK | Teleconference w/ client (message) | 0.20 |
| 11/20/2001 JRK | Phone messages for M. Fagg, Grzeskowiak. | 0.10 |
| 11/20/2001 JRK | Teleconference w/ Bartnik | 0.20 |
| 11/20/2001 JRK | Teleconference w/ Grzeskowiak | 0.20 |
| 11/26/2001 JRK | Teleconference w/ Engdahl re: scheduling | 0.30 |
| 11/26/2001 JRK | Letter from client re: settlement | 0.10 |
| 11/26/2001 JRK | Teleconference w/ client | 0.40 |

| | | | |
|---|---|---|---|
| 11/28/2001 | JRK | Confer w/ D'Agostino on conference call arrangements | 0.10 |
| 11/29/2001 | JRK | Teleconference w/ Ratner re: FFD reports | 0.10 |
| 11/29/2001 | JRK | Teleconference w/ client re: settlement | 0.10 |
| 11/29/2001 | JRK | Prepare for meet & confer conference call w/ M. Fagg. | 0.70 |
| 11/29/2001 | JRK | Draft settlement demand letter | 0.30 |
| 11/29/2001 | JRK | Teleconference w/ staff aide from AUSA's office for date for pretrial conference. | 0.20 |
| 11/29/2001 | JRK | Teleconference w/ Fagg | 0.40 |
| 11/30/2001 | JRK | Confer w/ D'Agostino on settlement letter | 0.20 |
| 11/30/2001 | JRK | Teleconference w/ Engdahl re: scheduling | 0.40 |
| 12/3/2001 | JRK | Teleconference w/ Kohn & Kohn | 0.20 |
| 12/3/2001 | JRK | Teleconference w/ client. Email to client. | 0.20 |
| 12/4/2001 | JRK | Teleconference w/ Bartnik re: FFD reports | 0.10 |
| 12/4/2001 | JRK | Teleconference w/ Bartnik | 0.10 |
| 12/4/2001 | JRK | Email from Fagg re: Rule 26 statement | 0.20 |
| 12/11/2001 | JRK | Teleconference w/ Bartnik | 0.20 |
| 12/11/2001 | JRK | Teleconference w/ Lyons | 0.10 |
| 12/11/2001 | JRK | Email to client | 0.20 |
| 12/14/2001 | JRK | Phone msg. for client | 0.05 |
| 12/14/2001 | JRK | Confer w/ D'Agostino on settlement matters. | 0.20 |
| 12/17/2001 | JRK | Teleconference w/ P. Grey | 0.20 |
| 12/19/2001 | JRK | Review Rule 26(a) filing | 0.30 |
| 12/21/2001 | JRK | Letter from R. Lyons | 0.10 |
| 12/28/2001 | JRK | Confer w/ D'Agostino on Turner settlement letter | 0.10 |

| | | | |
|---|---|---|---|
| 12/29/2001 | JRK | Review settlement email | 0.10 |
| 1/2/2002 | JRK | Revise & sign settlement letter | 0.10 |
| 1/2/2002 | JRK | Teleconference w/ Bartnik re: medical records | 0.10 |
| 1/3/2002 | JRK | Teleconference w/ client | 0.30 |
| 1/7/2002 | JRK | Teleconference w/ client | 0.20 |
| 1/8/2002 | JRK | Teleconference w/ Ratner re: medical reports | 0.20 |
| 1/8/2002 | JRK | Teleconference w/ client (message) | 0.05 |
| 1/8/2002 | JRK | Confer w/ D'Agostino re: witness interview | 0.20 |
| 1/11/2002 | JRK | Confer w/ D'Agostino | 0.30 |
| 1/11/2002 | JRK | Email from client | 0.10 |
| 1/15/2002 | JRK | Confer w/ D'Agostino | 0.20 |
| 1/16/2002 | JRK | Review doctors' reports | 0.30 |
| 1/17/2002 | JRK | Teleconference w/ Fagg | 0.20 |
| 1/17/2002 | JRK | Letter from Fagg. Teleconf. w/ Fagg. | 0.40 |
| 1/17/2002 | JRK | Teleconference w/ client, Engdahl. | 0.70 |
| 1/18/2002 | JRK | Confer w/ D'Agostino | 0.20 |
| 1/18/2002 | JRK | Letter to Judge Boylan | 0.30 |
| 1/18/2002 | JRK | Review fax. Teleconference w/ client re: settlement conference. | 0.20 |
| 1/18/2002 | JRK | Review faxed letter | 0.10 |
| 1/21/2002 | JRK | Draft performance appraisal appeal | 0.80 |
| 1/21/2002 | JRK | Confer w/ D'Agostino | 0.20 |
| 1/21/2002 | JRK | Teleconference w/ client | 0.20 |
| 1/21/2002 | JRK | Review emails. Email to client. | 0.20 |

| | | |
|---|---|---|
| 1/22/2002 JRK | Draft appeal of performance appraisal | 1.50 |
| 1/22/2002 JRK | Teleconference w/ client | 0.10 |
| 1/22/2002 JRK | Draft appeal of performance appraisal | 1.00 |
| 1/22/2002 JRK | Teleconference w/ Engdahl | 0.20 |
| 1/23/2002 JRK | Teleconference w/ client | 0.30 |
| 1/23/2002 JRK | Teleconference w/ Office of U.S. Attorney | 0.10 |
| 1/23/2002 JRK | Prepare performance appraisal reconsideration | 1.20 |
| 1/24/2002 JRK | Travel to Minneapolis. Review materials for settlement. Confer w/ client and co-counsel. Attend scheduling conference and settlement conference. Revise draft of PAR reconsideration. Return to DC. [7 am to 11 pm] | 16.00 |
| 1/25/2002 JRK | Review final draft of PAR reconsideration | 0.30 |
| 1/29/2002 JRK | Teleconference w/ Fagg | 0.20 |
| 1/29/2002 JRK | Teleconference w/ client re: PAR reconsideration. | 0.30 |
| 1/30/2002 JRK | Teleconference w/ Fagg -- settlement discussion. | 0.30 |
| 1/30/2002 JRK | Confer w/ D'Agostino on PAR reconsideration | 0.20 |
| 1/31/2002 JRK | Teleconference w/ client | 0.40 |
| 1/31/2002 JRK | Teleconference w/ client | 0.10 |
| 2/1/2002 JRK | Letter to Fagg responding on settlement, client's status. | 0.10 |
| 2/1/2002 JRK | Review settlement offer from Fagg | 0.10 |
| 2/2/2002 JRK | Review fax from client | 0.10 |
| 2/2/2002 JRK | Review documents | 0.50 |
| 2/3/2002 JRK | Teleconference w/ client (message) | 0.05 |
| 2/4/2002 JRK | Teleconference w/ client | 0.20 |
| 2/4/2002 JRK | Confer w/ D'Agostino | 0.10 |

| | | | |
|---|---|---|---|
| 2/6/2002 | JRK | Confer w/ D'Agostino re: settlement issues. | 0.20 |
| 2/6/2002 | JRK | Draft letter to Fagg on settlement. | 1.00 |
| 2/6/2002 | JRK | Teleconference w/ Engdahl. | 0.20 |
| 2/7/2002 | JRK | Teleconference w/ client | 0.10 |
| 2/8/2002 | JRK | Teleconference w/ S. Kohn. | 0.60 |
| 2/8/2002 | JRK | Confer w/ D'Agostino on settlement. | 0.30 |
| 2/8/2002 | JRK | Review memo from client. | 0.50 |
| 2/11/2002 | JRK | Teleconference w/ client: PAR reconsideration. | 0.20 |
| 2/11/2002 | JRK | Review fax from client. | 0.20 |
| 2/13/2002 | JRK | Draft revised settlement letter. | 1.00 |
| 2/15/2002 | JRK | Review settlement emails | 0.20 |
| 2/21/2002 | JRK | Teleconference w/ Engdahl. | 0.20 |
| 2/22/2002 | JRK | Teleconference w/ client | 0.10 |
| 2/22/2002 | JRK | Phone msg. from Ms. Turner. | 0.10 |
| 2/26/2002 | JRK | Review fax from client. Confer w/ D'Agostino. | 0.30 |
| 2/28/2002 | JRK | Confer w/ D'Agostino on client docs. & files. | 0.30 |
| 2/28/2002 | JRK | Teleconference w/ S. Kohn. | 0.20 |
| 3/1/2002 | JRK | Confer w/ client. | 0.20 |
| 3/1/2002 | JRK | Teleconference w/ S. Kohn. | 0.10 |
| 3/1/2002 | JRK | Review files. Prepare for delivery to client. | 1.00 |
| 3/4/2002 | JRK | Review, sign motion to withdraw as counsel. | 0.10 |
| 3/12/2002 | JRK | Review notice of deposition. Forward to S. Kohn. | 0.10 |
| 3/13/2002 | JRK | Teleconference w/ Engdahl. | 0.10 |
| 3/22/2002 | JRK | Teleconference w/ Fagg. Confer w/ D'Agostino. | 0.30 |

| | | | |
|---|---|---|---|
| 3/25/2002 | JRK | Teleconference w/ Judge Boylan's chambers. | 0.20 |
| 3/25/2002 | JRK | Teleconference w/ Fagg re: Trudeau deposition. | 0.20 |
| 3/25/2002 | JRK | Teleconference w/ Turner on discovery issues. | 0.20 |
| 3/25/2002 | JRK | Email from/to Fagg. | 0.30 |
| 3/25/2002 | JRK | Email from Fagg re: Trudeau deposition, change of date. Teleconf. w/ Kohn. | 0.30 |
| 3/26/2002 | JRK | Teleconference w/ Judge Boylan's chambers. | 0.10 |
| 3/26/2002 | JRK | Teleconference w/ Turner on conference call. | 0.20 |
| 3/26/2002 | JRK | Teleconference w/ Judge Boylan's chambers. | 0.10 |
| 3/26/2002 | JRK | Teleconference w/ Turner re: status conference. | 0.10 |
| 3/26/2002 | JRK | Letter from Fagg on discovery. | 0.30 |
| 4/1/2002 | JRK | Teleconference w/ Kohn. | 0.20 |
| 4/1/2002 | JRK | Teleconference w/ Grzeskowiak. | 0.20 |
| 4/1/2002 | JRK | Phone msg. -- S. Kohn. | 0.10 |
| 5/14/2002 | JRK | Letter from FBI re: FOIA request. | 0.20 |
| 5/15/2002 | JRK | Teleconference w/ Turner. | 0.30 |
| 7/5/2002 | JRK | Letter to Steve Kohn. | 0.30 |
| 7/8/2002 | JRK | Revise letter to Kohn. | 0.30 |
| 7/17/2002 | JRK | Teleconference w/ Kohn. | 0.20 |
| 7/19/2002 | JRK | Teleconference w/ Kohn. | 0.20 |
| 8/10/2002 | JRK | Letter to Kohn. | 0.30 |
| 1/15/2003 | JRK | Review fax letter from Ms. Turner. | 0.10 |
| 4/28/2006 | JRK | Exchange of e-mails with S. Kohn | 0.40 |

**Senior Attorney Klimaski Time: 256.20 hours**

## Associate Attorney Debra D'Agostino

**(eff. 9/1/2001 – Her Law Clerk time prior to this date is profiled separately.)**

| | | | |
|---|---|---|---|
| 9/4/2001 | DD'A | Edit Klimaski letter to IG. | 0.20 |
| 9/4/2001 | DD'A | Prepare exhibit copies. | 0.30 |
| 9/4/2001 | DD'A | Draft & revise Klimaski letter to IG | 2.40 |
| 9/5/2001 | DD'A | Teleconference w/ client | 0.10 |
| 9/5/2001 | DD'A | Prepare FFD letter, IG letter for mailing. | 1.10 |
| 9/5/2001 | DD'A | Review Miller edits to FFD, IG letters. Finalize IG letter. | 1.80 |
| 9/6/2001 | DD'A | Revise IG letter. | 0.80 |
| 9/6/2001 | DD'A | Review & organize case files and documents. | 2.20 |
| 9/17/2001 | DD'A | Response to letter from Bartnik | 1.30 |
| 9/25/2001 | DD'A | Draft letter to client. Confer w/ Jim and Andrea | 1.70 |
| 9/27/2001 | DD'A | Re-evaluation letter | 0.20 |
| 10/1/2001 | DD'A | Confer w/ Klimaski, Grill. | 0.10 |
| 10/1/2001 | DD'A | Read docs. | 0.10 |
| 10/2/2001 | DD'A | Research, review files. | 0.90 |
| 10/2/2001 | DD'A | Review docs. & files | 1.60 |
| 10/4/2001 | DD'A | Review case docs. & files. | 1.20 |
| 10/4/2001 | DD'A | Review case docs. & files. | 3.40 |
| 10/5/2001 | DD'A | Review case docs. & files. | 2.50 |
| 10/9/2001 | DD'A | Review mail | 0.10 |

| | | | |
|---|---|---|---|
| 10/15/2001 | DD'A | Meeting w/ client | 1.10 |
| 10/15/2001 | DD'A | Review FFD file | 1.60 |
| 10/16/2001 | DD'A | Teleconference w/ client | 0.10 |
| 10/23/2001 | DD'A | Prepare authorization forms for disclosure of medical information. | 0.40 |
| 10/25/2001 | DD'A | Prepare witness list | 0.30 |
| 10/25/2001 | DD'A | Prepare witness list | 0.70 |
| 10/25/2001 | DD'A | Prepare witness list | 1.40 |
| 10/25/2001 | DD'A | Prepare witness list | 2.20 |
| 10/26/2001 | DD'A | Prepare witness list | 0.50 |
| 10/31/2001 | DD'A | Edit letters | 0.50 |
| 10/31/2001 | DD'A | Prepare witness list | 0.60 |
| 10/31/2001 | DD'A | Send/copy letter | 0.30 |
| 10/31/2001 | DD'A | Prepare letter on pay status | 0.30 |
| 10/31/2001 | DD'A | Prepare letter on pay status | 0.60 |
| 10/31/2001 | DD'A | Teleconference w/ client | 0.20 |
| 10/31/2001 | DD'A | Confer w/ Klimaski on travel plans | 0.30 |
| 10/31/2001 | DD'A | Prepare Witness list | 0.10 |
| 10/31/2001 | DD'A | Prepare Witness list | 0.40 |
| 10/31/2001 | DD'A | Teleconference w/ client | 0.20 |
| 11/1/2001 | DD'A | Teleconference w/ client | 0.10 |
| 11/1/2001 | DD'A | Prepare pay status letter | 0.10 |
| 11/2/2001 | DD'A | FFD | 0.60 |
| 11/7/2001 | DD'A | Teleconference w/ US Attorney | 0.10 |

| | | | |
|---|---|---|---|
| 11/7/2001 | DD'A | Trip plans | 1.40 |
| 11/7/2001 | DD'A | Teleconference w/ client, US Attorney's Office. | 0.10 |
| 11/8/2001 | DD'A | Schedule discovery. Teleconf. w/ counsel. | 0.50 |
| 11/9/2001 | DD'A | Draft Witness list | 0.60 |
| 11/9/2001 | DD'A | Draft Witness list | 1.20 |
| 11/9/2001 | DD'A | Draft Witness list | 0.30 |
| 11/9/2001 | DD'A | Draft Witness list | 0.30 |
| 11/12/2001 | DD'A | Prepare witness list | 0.30 |
| 11/12/2001 | DD'A | Confer w/ Klimaski on witnesses | 0.60 |
| 11/12/2001 | DD'A | Teleconference w/ client | 0.10 |
| 11/12/2001 | DD'A | Prepare interview calendar | 0.10 |
| 11/13/2001 | DD'A | Witness scheduling | 0.40 |
| 11/13/2001 | DD'A | Calls scheduling witness appointments. | 0.40 |
| 11/13/2001 | DD'A | Calls scheduling witness appointments. | 0.60 |
| 11/13/2001 | DD'A | Teleconference w/ witnesses | 0.40 |
| 11/14/2001 | DD'A | Teleconference w/ witness | 0.10 |
| 11/14/2001 | DD'A | Witness calls | 2.20 |
| 11/14/2001 | DD'A | Minot trip prep. Witness calls. | 2.00 |
| 11/15/2001 | DD'A | Interview Kari Conrad | 1.00 |
| 11/15/2001 | DD'A | Travel to Minot | 4.00 |
| 11/15/2001 | DD'A | Confer w/ client | 2.00 |
| 11/15/2001 | DD'A | Travel to Minneapolis | 4.50 |
| 11/16/2001 | DD'A | Interview Det. Sgt. Galgerud | 1.00 |
| 11/16/2001 | DD'A | Interview Chief Gliboda | 1.00 |

| | | | |
|---|---|---|---|
| 11/16/2001 | DD'A | Phone calls arranging interviews | 0.20 |
| 11/16/2001 | DD'A | Interview Dr. Cadwalder | 1.00 |
| 11/16/2001 | DD'A | Confer w/ Klimaski | 2.00 |
| 11/16/2001 | DD'A | Interview Madsen | 0.20 |
| 11/16/2001 | DD'A | Interview Mayor Erickson | 1.00 |
| 11/16/2001 | DD'A | Interview Chief Draovitch | 1.50 |
| 11/17/2001 | DD'A | Confer w/ Klimaski | 1.00 |
| 11/17/2001 | DD'A | Interview Dippong | 0.80 |
| 11/17/2001 | DD'A | Interview Dr. Nordell | 1.00 |
| 11/17/2001 | DD'A | Phone calls to set up interviews | 0.20 |
| 11/17/2001 | DD'A | Interview Bud Mason | 1.50 |
| 11/17/2001 | DD'A | Interview Ken Roll | 0.80 |
| 11/18/2001 | DD'A | Travel to Newtown and meet w/ Fitzsimmons. Travel to Stanley and meet w/ Halvorson. | 7.00 |
| 11/26/2001 | DD'A | Teleconference w/ Bartnik | 0.10 |
| 11/26/2001 | DD'A | Conf. call w/ Jim & client | 0.60 |
| 11/28/2001 | DD'A | Teleconference w/ Fagg | 0.10 |
| 11/28/2001 | DD'A | Review meet and confer order | 0.40 |
| 11/29/2001 | DD'A | Prepare Rule 26(f) report | 0.50 |
| 11/29/2001 | DD'A | Rule 26 disclosures | 0.20 |
| 11/29/2001 | DD'A | Teleconference w/ client | 0.20 |
| 11/29/2001 | DD'A | Meet & confer session w/ US Attorney | 0.30 |
| 11/29/2001 | DD'A | Confer w/ Klimaski | 0.70 |
| 11/29/2001 | DD'A | Rule 26 disclosures | 0.10 |

| | | | |
|---|---|---|---|
| 11/29/2001 | DD'A | Review settlement offer | 0.10 |
| 12/3/2001 | DD'A | Teleconference w/ client. Prepare 26(f) report. | 0.20 |
| 12/4/2001 | DD'A | Teleconference w/ Bartnik | 0.10 |
| 12/4/2001 | DD'A | Prepare 26(f) report. Teleconf. w/ Court clerk – consent to magistrate. | 0.60 |
| 12/4/2001 | DD'A | Prepare 26(f) report. | 0.40 |
| 12/4/2001 | DD'A | Prepare 26(f) report. | 0.40 |
| 12/4/2001 | DD'A | Review Fagg response | 0.10 |
| 12/5/2001 | DD'A | Prepare 26(f) report. | 0.90 |
| 12/11/2001 | DD'A | Teleconference w/ Fagg | 0.10 |
| 12/11/2001 | DD'A | Teleconference w/ Court clerk | 0.10 |
| 12/11/2001 | DD'A | Email to Fagg | 0.20 |
| 12/12/2001 | DD'A | Email. Confer w/ Klimaski. | 0.20 |
| 12/13/2001 | DD'A | Email. Teleconf. w/ Klimaski. | 0.10 |
| 12/18/2001 | DD'A | Teleconference w/ client | 0.10 |
| 12/18/2001 | DD'A | Prepare initial disclosures | 1.50 |
| 12/18/2001 | DD'A | Teleconference w/ client | 0.20 |
| 12/18/2001 | DD'A | Prepare initial disclosures | 0.50 |
| 12/19/2001 | DD'A | Confer w/ Klimaski. Prepare 26c Report. | 0.20 |
| 12/19/2001 | DD'A | Prepare Rule 26a disclosures | 0.10 |
| 12/19/2001 | DD'A | Prepare 26a disclosures | 1.00 |
| 12/19/2001 | DD'A | Prepare 26a disclosures | 0.30 |
| 12/19/2001 | DD'A | Prepare 26a disclosures | 1.10 |
| 12/19/2001 | DD'A | Prepare 26a disclosures | 0.70 |

| | | | |
|---|---|---|---|
| 1/2/2002 | DD'A | Outline Settlement demand | 0.30 |
| 1/4/2002 | DD'A | Teleconference w/ Bartnik | 0.10 |
| 1/7/2002 | DD'A | Teleconferences w/ Bartnik and Grey. | 0.10 |
| 1/11/2002 | DD'A | Email | 0.10 |
| 1/11/2002 | DD'A | Research air fares to travel to Minneapolis | 0.60 |
| 1/11/2002 | DD'A | Review FFD reports | 0.20 |
| 1/14/2002 | DD'A | Email response. Teleconf. w/ Klimaski. | 0.20 |
| 1/15/2002 | DD'A | Review fax. Confer w/ Klimaski. | 0.40 |
| 1/17/2002 | DD'A | Confer w/ Klimaski. Teleconf. w/ Klimaski, Engdahl, client. | 0.50 |
| 1/18/2002 | DD'A | Edit settlement letter | 0.20 |
| 1/18/2002 | DD'A | Edit settlement letter. Copy, fax, mail letter. | 0.50 |
| 1/18/2002 | DD'A | Draft letter on settlement | 0.50 |
| 1/22/2002 | DD'A | Prepare performance appeal | 1.00 |
| 1/23/2002 | DD'A | Confer w/ Klimaski | 0.20 |
| 1/23/2002 | DD'A | Prepare performance appeal | 0.50 |
| 1/23/2002 | DD'A | Prepare performance appeal. Minnesota prep. | 5.30 |
| 1/24/2002 | DD'A | Teleconference w/ Laurie Cohen. Email deposition transcripts. Teleconf. w/ Fagg's office. | 0.50 |
| 1/25/2002 | DD'A | Draft & revise performance appeal. | 1.60 |
| 1/25/2002 | DD'A | Performance appeal. | 0.90 |
| 1/25/2002 | DD'A | Fax performance appeal. | 0.10 |
| 1/25/2002 | DD'A | Performance appeal. | 0.60 |
| 1/28/2002 | DD'A | Teleconference w/ client | 0.10 |
| 1/28/2002 | DD'A | Review deadlines. | 0.30 |

| | | | |
|---|---|---|---|
| 1/29/2002 | DD'A | Teleconference w/ client. Teleconf. w/ Kohn | 0.30 |
| 1/30/2002 | DD'A | Teleconference w/ client | 0.10 |
| 1/31/2002 | DD'A | Discovery responses | 0.50 |
| 2/1/2002 | DD'A | Confer w/ Klimaski. | 1.30 |
| 2/1/2002 | DD'A | Teleconference w/ client, Klimaski. | 0.10 |
| 2/1/2002 | DD'A | Review Fagg settlement proposals. Teleconference w/ client, Engdahl. | 0.50 |
| 2/1/2002 | DD'A | Teleconference w/ Fagg's office. Fax to client. | 0.30 |
| 2/6/2002 | DD'A | Edit settlement letter | 0.10 |
| 2/6/2002 | DD'A | Research, prepare settlement proposal. | 1.20 |
| 2/8/2002 | DD'A | Teleconference w/ client. Edit & fax settlement proposal. | 0.50 |
| 2/8/2002 | DD'A | Teleconference w/ client, Klimaski. | 0.10 |
| 2/8/2002 | DD'A | Teleconference w/ Kohn, Klimaski. | 0.80 |
| 2/8/2002 | DD'A | Edit settlement proposal. Research. | 2.00 |
| 2/8/2002 | DD'A | Read faxes. Confer w/ Klimaski. Teleconf. w/ client, Klimaski. | 1.20 |
| 2/11/2002 | DD'A | Teleconference w/ client: settlement papers. | 0.20 |
| 2/11/2002 | DD'A | Review client demands. | 0.10 |
| 2/13/2002 | DD'A | Prepare settlement demand. | 0.30 |
| 2/15/2002 | DD'A | Prepare settlement demand. | 0.20 |
| 2/19/2002 | DD'A | Edit withdrawal letter. | 0.10 |
| 2/19/2002 | DD'A | Research withdrawal. Draft withdrawal letter. | 0.60 |
| 2/22/2002 | DD'A | Teleconference w/ Kohn, Klimaski. | 0.30 |
| 2/22/2002 | DD'A | Teleconference w/ client, Klimaski. | 0.20 |
| 2/22/2002 | DD'A | Confer w/ Klimaski. | 0.20 |

| | | | |
|---|---|---|---|
| 2/26/2002 | DD'A | Research motion on withdrawal. | 1.10 |
| 2/28/2002 | DD'A | Email Kohn. Move and pack files. | 0.40 |
| 3/4/2002 | DD'A | Prepare withdrawal. | 1.40 |
| 3/4/2002 | DD'A | Prepare withdrawal from case. | 0.10 |

**D'Agostino Attorney Time: 119.40 hours**

## Attorney Lynn I. Miller

| | | | |
|---|---|---|---|
| 6/14/2001 | LIM | Edit Complaint draft. | 2.80 |
| 9/4/2001 | LIM | Revise letter | 2.30 |

**Miller Attorney Time: 5.10 hours**

## Attorney Andrea S. Grill

| | | | |
|---|---|---|---|
| 1/24/2001 | ASG | Confer w/ client | 0.70 |
| 2/2/2001 | ASG | Teleconferences w/ client re: meeting w/ SAC | 0.50 |
| 2/13/2001 | ASG | Confer w/ Klimaski on client's meeting w/ Dr. Granberg on 2/12 | 0.20 |
| 2/20/2001 | ASG | Teleconference w/ client re: case status & faxed witness list | 0.20 |
| 3/14/2001 | ASG | Teleconference w/ client. Confer w/ Klimaski. | 0.30 |
| 4/12/2001 | ASG | Teleconference w/ client | 0.10 |
| 5/17/2001 | ASG | Confer w/ D'Agostino on federal ripeness & jurisdiction issues | 0.30 |
| 5/18/2001 | ASG | Review affidavit for 3rd complaint | 0.30 |

| | | | |
|---|---|---|---|
| 5/22/2001 | ASG | Teleconference w/ client re: case issues & federal filing issues | 0.50 |
| 5/29/2001 | ASG | Teleconference w/ client re: timeline and McCrery meeting | 0.20 |
| 7/2/2001 | ASG | Teleconference w/ client re: psych. eval. | 0.40 |
| 7/25/2001 | ASG | Research FBI personnel regs. | 0.40 |
| 9/5/2001 | ASG | Review draft letter to Bartnik. | 0.40 |
| 9/25/2001 | ASG | Draft letter to client discussing possible withdrawal of representation. Confer w/ Klimaski. | 0.80 |

**Grill Attorney Time: 5.30 hours**

## Law Clerk Debra D'Agostino (DD'A)

| | | | |
|---|---|---|---|
| 5/15/2000 | DD'A | Research & review of case documents, correspondence | 8.20 |
| 5/16/2000 | DD'A | Research & organize case files | 8.70 |
| 5/17/2000 | DD'A | Prepare discovery responses | 1.90 |
| 5/17/2000 | DD'A | Research & organize documents for discovery preparation | 3.90 |
| 5/18/2000 | DD'A | Prepare discovery responses | 8.50 |
| 5/19/2000 | DD'A | Prepare discovery responses | 4.70 |
| 5/20/2000 | DD'A | Prepare discovery responses | 0.90 |
| 5/23/2000 | DD'A | Discovery research | 4.40 |
| 5/24/2000 | DD'A | Research documenting discrimination. Phone calls. | 2.40 |
| 5/25/2000 | DD'A | Research documenting discrimination. Phone calls. | 8.10 |
| 5/26/2000 | DD'A | Prepare client discovery responses | 3.00 |
| 5/30/2000 | DD'A | Research & organize documents for discovery preparation | 6.00 |
| 5/31/2000 | DD'A | Prepare motion to amend complaint | 1.30 |
| 5/31/2000 | DD'A | Draft change of address notification | 0.40 |
| 5/31/2000 | DD'A | Prepare motion to amend complaint (contd.) | 0.20 |
| 5/31/2000 | DD'A | Prepare & research discovery responses | 3.70 |
| 6/1/2000 | DD'A | Teleconference w/ client | 0.10 |
| 6/1/2000 | DD'A | Teleconference w/ client | 0.40 |
| 6/1/2000 | DD'A | Discovery research | 0.20 |
| 6/1/2000 | DD'A | Discovery research | 0.20 |
| 6/2/2000 | DD'A | Draft complaint amendments | 0.80 |
| 6/2/2000 | DD'A | Research & prepare witness list | 1.30 |

| | | | |
|---|---|---|---|
| 6/5/2000 | DD'A | Complaint notices -- ID complaints | 3.30 |
| 6/5/2000 | DD'A | Complaint notices -- ID complaints | 2.90 |
| 6/6/2000 | DD'A | Draft motion to amend complaint | 1.30 |
| 6/6/2000 | DD'A | Draft motion to amend complaint | 2.90 |
| 6/6/2000 | DD'A | Teleconference w/ client | 0.30 |
| 6/6/2000 | DD'A | ID complaints | 2.00 |
| 6/6/2000 | DD'A | EEOC Research | 0.20 |
| 6/7/2000 | DD'A | Prepare witness list | 0.10 |
| 6/7/2000 | DD'A | Draft motion to amend complaint | 2.30 |
| 6/7/2000 | DD'A | Letter to Admin. Judge. Prepare mailing. | 0.40 |
| 6/7/2000 | DD'A | Review & copy discovery served | 0.40 |
| 6/8/2000 | DD'A | Prepare witness list | 0.20 |
| 6/8/2000 | DD'A | Draft motion to amend complaint | 3.30 |
| 6/8/2000 | DD'A | Draft motion to amend complaint | 1.10 |
| 6/8/2000 | DD'A | Draft motion to amend complaint | 0.50 |
| 6/8/2000 | DD'A | Research discovery responses | 1.00 |
| 6/9/2000 | DD'A | Draft motion to amend complaint | 2.90 |
| 6/9/2000 | DD'A | Draft motion to amend complaint | 3.10 |
| 6/9/2000 | DD'A | Teleconferences w/ client | 0.20 |
| 6/12/2000 | DD'A | Research & draft motion to amend complaint & witness list | 1.20 |
| 6/12/2000 | DD'A | Teleconferences w/ client & OPR | 0.40 |
| 6/12/2000 | DD'A | Teleconference w/ client | 0.30 |
| 6/12/2000 | DD'A | Research & draft motion to amend complaint & witness list | 1.60 |
| 6/13/2000 | DD'A | Teleconference w/ Greskowiak re: calendar & scheduling | 0.60 |

| | | | |
|---|---|---|---|
| 6/14/2000 | DD'A | Teleconferences w/ Agency & Admin. Judge (A.J.) | 0.50 |
| 6/14/2000 | DD'A | Teleconference w/ A.J. | 0.40 |
| 6/14/2000 | DD'A | Discovery research | 1.10 |
| 6/15/2000 | DD'A | Discovery research | 0.50 |
| 6/16/2000 | DD'A | Teleconference w/ client | 0.10 |
| 6/16/2000 | DD'A | Discovery research & responses | 1.70 |
| 6/16/2000 | DD'A | Discovery responses | 0.70 |
| 6/16/2000 | DD'A | Review settlement demand status | 0.50 |
| 6/19/2000 | DD'A | Teleconference w/ client | 0.10 |
| 6/19/2000 | DD'A | Prepare settlement demand | 1.70 |
| 6/19/2000 | DD'A | Discovery responses research | 1.00 |
| 6/21/2000 | DD'A | Teleconference w/ client | 0.20 |
| 6/26/2000 | DD'A | Discovery research | 0.20 |
| 6/28/2000 | DD'A | Teleconference w/ client | 0.30 |
| 6/28/2000 | DD'A | Discovery research | 2.30 |
| 6/29/2000 | DD'A | Teleconference w/ client | 0.20 |
| 6/29/2000 | DD'A | Discovery research & preparation | 3.90 |
| 6/29/2000 | DD'A | Discovery research & preparation | 2.70 |
| 6/30/2000 | DD'A | Discovery research & preparation | 1.70 |
| 7/3/2000 | DD'A | Review complaint response | 0.50 |
| 7/5/2000 | DD'A | Discovery research | 0.90 |
| 7/7/2000 | DD'A | Review documents | 3.70 |
| 7/7/2000 | DD'A | Review case docs. | 1.00 |
| 7/10/2000 | DD'A | Discovery research | 7.40 |

| | | |
|---|---|---|
| 7/11/2000 DD'A | Travel to FBI Hqtrs to deliver discovery to Grzeskowiak's office | 1.20 |
| 7/11/2000 DD'A | Teleconference w/ client | 0.30 |
| 7/11/2000 DD'A | Letter to Admin. Judge | 2.00 |
| 7/11/2000 DD'A | Discovery research | 3.70 |
| 7/12/2000 DD'A | Letter to Admin. Judge | 2.20 |
| 7/12/2000 DD'A | Revise allegations chart | 0.50 |
| 7/12/2000 DD'A | Discovery research | 1.40 |
| 7/12/2000 DD'A | Review OPR matter | 2.40 |
| 7/13/2000 DD'A | Discovery research | 0.80 |
| 7/14/2000 DD'A | Draft OPR letter & discovery letter | 1.90 |
| 7/14/2000 DD'A | Discovery research | 1.50 |
| 7/14/2000 DD'A | Discovery research | 2.70 |
| 7/17/2000 DD'A | Discovery research | 0.80 |
| 7/17/2000 DD'A | Research | 0.60 |
| 7/17/2000 DD'A | Review & organize case docs. & files | 1.30 |
| 7/17/2000 DD'A | Review OPR matter | 1.40 |
| 7/18/2000 DD'A | Discovery research | 2.10 |
| 7/18/2000 DD'A | Discovery research | 0.90 |
| 7/19/2000 DD'A | Teleconference w/ L. Miller | 0.30 |
| 7/19/2000 DD'A | Prepare joint statement | 1.60 |
| 7/19/2000 DD'A | Prepare statement of issues | 1.60 |
| 7/20/2000 DD'A | Letter to Administrative Judge | 1.00 |
| 7/20/2000 DD'A | Review objections to discovery | 1.00 |

| | | | |
|---|---|---|---|
| 7/21/2000 | DD'A | Draft objection letter | 0.20 |
| 7/26/2000 | DD'A | Read discovery docs. | 0.40 |
| 7/27/2000 | DD'A | Teleconference w/ client | 0.10 |
| 7/27/2000 | DD'A | Read & review FBI discovery docs. | 2.50 |
| 7/27/2000 | DD'A | Read & review FBI discovery docs. | 0.90 |
| 7/28/2000 | DD'A | Teleconference w/ client | 0.20 |
| 7/28/2000 | DD'A | Review & organize discovery docs. | 1.20 |
| 7/31/2000 | DD'A | Read discovery documents | 0.70 |
| 7/31/2000 | DD'A | Read discovery documents | 2.60 |
| 8/1/2000 | DD'A | Draft letter to admin. judge | 1.50 |
| 8/1/2000 | DD'A | Teleconference w/ Greskowiak | 0.20 |
| 8/1/2000 | DD'A | Draft Letter to admin. judge | 2.50 |
| 8/1/2000 | DD'A | Teleconference w/ client | 0.20 |
| 8/3/2000 | DD'A | Review discovery documents from FBI | 0.40 |
| 8/7/2000 | DD'A | Review discovery docs. | 0.20 |
| 8/14/2000 | DD'A | Review FBI discovery submissions | 2.50 |
| 8/14/2000 | DD'A | Review FBI discovery submissions | 2.50 |
| 8/15/2000 | DD'A | Review FBI discovery submissions | 2.20 |
| 8/16/2000 | DD'A | Read discovery documents | 0.90 |
| 8/17/2000 | DD'A | Read discovery documents | 1.70 |
| 8/21/2000 | DD'A | Read discovery documents | 1.10 |
| 8/21/2000 | DD'A | Read discovery documents | 4.40 |
| 8/23/2000 | DD'A | Read discovery documents | 3.80 |
| 8/25/2000 | DD'A | Teleconference w/ client | 0.10 |

| | | | |
|---|---|---|---|
| 10/11/2000 | DD'A | Read affidavit | 0.20 |
| 11/17/2000 | DD'A | Teleconference w/ client | 0.50 |
| 11/17/2000 | DD'A | Read emails, investigative report | 0.30 |
| 12/11/2000 | DD'A | Read emails. Research. | 0.30 |
| 12/11/2000 | DD'A | Research | 0.50 |
| 1/2/2001 | DD'A | Research | 0.10 |
| 1/24/2001 | DD'A | Meeting w/ client | 2.90 |
| 1/24/2001 | DD'A | Read new documents | 0.30 |
| 1/25/2001 | DD'A | Review documents | 0.70 |
| 1/31/2001 | DD'A | Confer w/ Klimaski | 0.20 |
| 1/31/2001 | DD'A | Teleconference w/ client | 0.10 |
| 1/31/2001 | DD'A | Teleconference w/ client | 0.20 |
| 1/31/2001 | DD'A | Read statement | 0.10 |
| 2/5/2001 | DD'A | Teleconference w/ client & Klimaski | 0.30 |
| 2/5/2001 | DD'A | Confer w/ Klimaski | 0.10 |
| 3/2/2001 | DD'A | Teleconference w/ client. Look for case doc. | 0.20 |
| 3/2/2001 | DD'A | Fax to client | 0.20 |
| 3/19/2001 | DD'A | Research & draft motion to consolidate | 1.40 |
| 3/19/2001 | DD'A | Research & draft motion to consolidate | 0.30 |
| 3/19/2001 | DD'A | Research & draft motion to consolidate | 0.40 |
| 3/19/2001 | DD'A | Research & draft motion to consolidate | 0.20 |
| 3/19/2001 | DD'A | Review case files & discovery | 2.20 |
| 3/22/2001 | DD'A | Review, designate & organize case documents. | 3.70 |
| 3/23/2001 | DD'A | Confer w/ Klimaski | 0.20 |

| | | | |
|---|---|---|---|
| 3/23/2001 | DD'A | Draft & revise letter to AJ Taoka | 2.20 |
| 3/23/2001 | DD'A | Draft & revise letter to AJ Taoka | 3.10 |
| 3/23/2001 | DD'A | Letter to Koch | 1.50 |
| 3/26/2001 | DD'A | Teleconference w/ client | 0.10 |
| 3/26/2001 | DD'A | Draft & revise letter to AJ Taoka | 1.60 |
| 3/26/2001 | DD'A | Letter to AJ Taoka | 0.70 |
| 3/26/2001 | DD'A | Review, designate & organize case documents. | 0.30 |
| 3/26/2001 | DD'A | Review, designate & organize case documents. | 3.00 |
| 3/28/2001 | DD'A | Letter to AJ Taoka | 1.50 |
| 3/28/2001 | DD'A | Research | 0.20 |
| 3/28/2001 | DD'A | Review, designate & organize case documents. | 2.10 |
| 3/30/2001 | DD'A | Review, designate & organize case documents. | 0.80 |
| 4/2/2001 | DD'A | Teleconference w/ client. Fax to client. | 0.30 |
| 4/2/2001 | DD'A | Review & organize discovery documents & files | 1.70 |
| 4/2/2001 | DD'A | Review & organize discovery documents & files | 1.10 |
| 4/2/2001 | DD'A | Review & organize discovery documents & files | 0.30 |
| 4/4/2001 | DD'A | Review & organize discovery documents & files | 1.10 |
| 4/4/2001 | DD'A | Review & organize discovery documents & files | 0.60 |
| 4/4/2001 | DD'A | Review Agency's issue list | 0.30 |
| 4/4/2001 | DD'A | Review & organize discovery documents & files | 0.40 |
| 4/6/2001 | DD'A | Review & organize discovery documents & files | 1.50 |
| 4/6/2001 | DD'A | Review & organize discovery documents & files | 1.90 |
| 4/6/2001 | DD'A | Review & organize discovery documents & files | 0.70 |
| 4/6/2001 | DD'A | Review & organize discovery documents & files | 0.70 |

| | | | |
|---|---|---|---|
| 4/6/2001 | DD'A | Review & organize discovery documents & files | 0.50 |
| 4/9/2001 | DD'A | Prepare authorizations | 0.20 |
| 4/9/2001 | DD'A | Letter to fitness for duty doctors | 0.30 |
| 4/9/2001 | DD'A | Letter to client. Prepare authorizations. | 0.80 |
| 4/11/2001 | DD'A | Read documents, settlement offer | 0.10 |
| 4/11/2001 | DD'A | Review & organize discovery documents & files | 0.60 |
| 4/13/2001 | DD'A | Confer w/ Klimaski | 0.20 |
| 4/13/2001 | DD'A | Draft settlement response. Review deposition transcripts. | 4.60 |
| 4/13/2001 | DD'A | Teleconference w/ client | 0.60 |
| 4/13/2001 | DD'A | Research & draft settlement response | 0.80 |
| 4/13/2001 | DD'A | Review & organize discovery documents & files | 0.60 |
| 4/13/2001 | DD'A | Review deposition transcripts | 1.30 |
| 4/16/2001 | DD'A | Draft Settlement letter | 1.00 |
| 4/18/2001 | DD'A | Teleconference w/ client | 0.50 |
| 4/20/2001 | DD'A | Draft settlement letter | 1.80 |
| 4/20/2001 | DD'A | Teleconference w/ client | 0.20 |
| 4/20/2001 | DD'A | Draft settlement letter | 2.00 |
| 4/21/2001 | DD'A | Draft settlement letter | 0.90 |
| 4/23/2001 | DD'A | Draft settlement letter | 1.40 |
| 4/24/2001 | DD'A | Draft settlement letter | 0.60 |
| 4/27/2001 | DD'A | Draft settlement letter | 0.90 |
| 5/11/2001 | DD'A | Prepare discovery & discovery requests | 1.50 |
| 5/11/2001 | DD'A | Prepare discovery & discovery requests | 2.50 |
| 5/11/2001 | DD'A | Confer w/ Klimaski | 0.50 |

| | | | |
|---|---|---|---|
| 5/11/2001 | DD'A | Prepare discovery & discovery requests | 0.50 |
| 5/14/2001 | DD'A | Teleconference w/ McCrery | 0.10 |
| 5/14/2001 | DD'A | Teleconference w/ client | 0.30 |
| 5/14/2001 | DD'A | Teleconference w/ Greenberg | 0.10 |
| 5/14/2001 | DD'A | Teleconference w/ Ostrov | 0.10 |
| 5/15/2001 | DD'A | Prepare discovery & discovery requests | 1.40 |
| 5/16/2001 | DD'A | Prepare discovery & discovery requests | 3.10 |
| 5/16/2001 | DD'A | Letter to Dr. Garofalo | 0.20 |
| 5/16/2001 | DD'A | Teleconference w/ client | 2.20 |
| 5/17/2001 | DD'A | Draft affidavit | 1.50 |
| 5/17/2001 | DD'A | Draft affidavit | 2.50 |
| 5/17/2001 | DD'A | Prepare discovery | 0.40 |
| 5/17/2001 | DD'A | Teleconference w/ client | 0.10 |
| 5/17/2001 | DD'A | Review & organize case documents | 0.10 |
| 5/18/2001 | DD'A | Draft affidavit for 3rd complaint | 4.80 |
| 5/18/2001 | DD'A | Draft affidavit for 3rd complaint | 1.60 |
| 5/18/2001 | DD'A | Teleconference w/ client | 0.10 |
| 5/18/2001 | DD'A | Teleconference w/ McCrery | 0.20 |
| 5/18/2001 | DD'A | Research federal complaint issues | 1.20 |
| 5/21/2001 | DD'A | Prepare discovery | 0.80 |
| 5/21/2001 | DD'A | Prepare discovery | 1.00 |
| 5/21/2001 | DD'A | Teleconference w/ doctor re: discovery | 0.20 |
| 5/21/2001 | DD'A | Prepare discovery | 0.30 |
| 5/22/2001 | DD'A | Teleconference w/ Garofalo | 0.10 |

| | | | |
|---|---|---|---|
| 5/22/2001 | DD'A | Confer w/ Grill on discovery matters | 0.30 |
| 5/22/2001 | DD'A | Prepare discovery responses | 1.20 |
| 5/22/2001 | DD'A | Prepare discovery responses | 0.70 |
| 5/22/2001 | DD'A | Letter to Brandt | 0.30 |
| 5/22/2001 | DD'A | Teleconference w/ client | 1.20 |
| 5/22/2001 | DD'A | Prepare discovery responses | 1.10 |
| 5/22/2001 | DD'A | Teleconference w/ Garofalo | 0.30 |
| 5/22/2001 | DD'A | Review Nordell's medical records | 0.20 |
| 5/29/2001 | DD'A | Research & prepare memorandum for filing federal court complaint | 3.70 |
| 5/30/2001 | DD'A | Hearing prep. | 0.40 |
| 5/30/2001 | DD'A | Research and prepare discovery responses | 0.70 |
| 5/30/2001 | DD'A | Research, draft & organize discovery responses | 0.50 |
| 5/31/2001 | DD'A | Research, draft & organize discovery responses | 0.40 |
| 6/1/2001 | DD'A | Draft federal court complaint | 3.20 |
| 6/1/2001 | DD'A | Confer w/ Klimaski | 0.30 |
| 6/1/2001 | DD'A | Discovery response | 0.60 |
| 6/3/2001 | DD'A | Draft federal court complaint | 4.80 |
| 6/4/2001 | DD'A | Confer w/ client | 3.80 |
| 6/4/2001 | DD'A | Prepare for deposition | 0.10 |
| 6/4/2001 | DD'A | Review discovery requests | 0.50 |
| 6/6/2001 | DD'A | Confer w/ Klimaski | 0.70 |
| 6/6/2001 | DD'A | Travel to FBI Offices w/ Klimaski | 0.60 |
| 6/8/2001 | DD'A | Confer w/ Klimaski | 0.60 |

| | | | |
|---|---|---|---|
| 6/9/2001 | DD'A | Draft federal court complaint | 2.70 |
| 6/10/2001 | DD'A | Draft federal court complaint | 4.60 |
| 6/10/2001 | DD'A | Draft & revise federal court complaint | 2.00 |
| 6/12/2001 | DD'A | Draft & revise federal court complaint | 3.60 |
| 6/13/2001 | DD'A | Draft & revise federal court complaint | 3.30 |
| 6/19/2001 | DD'A | Draft & revise federal court complaint | 2.60 |
| 6/23/2001 | DD'A | Revise federal court complaint | 0.30 |
| 6/23/2001 | DD'A | Revise federal court complaint | 1.10 |
| 8/8/2001 | DD'A | Read fitness-for-duty (FFD) reports & docs. Research. | 2.20 |
| 8/8/2001 | DD'A | Review Garofalo letter and recommend changes for him to incorporate | 2.50 |
| 8/9/2001 | DD'A | Deliver reports to Dr. Ratner | 0.20 |
| 8/9/2001 | DD'A | Revise letter | 0.40 |
| 8/9/2001 | DD'A | Revise FFD letter | 1.20 |
| 8/9/2001 | DD'A | Revise FFD letter | 1.20 |
| 8/9/2001 | DD'A | Research FFD | 3.20 |
| 8/9/2001 | DD'A | Revise FFD letter | 1.10 |
| 8/10/2001 | DD'A | Revise Garofalo letter | 0.20 |
| 8/10/2001 | DD'A | Teleconference w/ client | 0.50 |
| 8/10/2001 | DD'A | Research fitness for duty issues. | 1.80 |
| 8/10/2001 | DD'A | Research FFD | 3.90 |
| 8/13/2001 | DD'A | Letter to Bartnik | 3.20 |
| 8/13/2001 | DD'A | Confer w/ Klimaski on FFD. Revise FFD letter. | 0.70 |
| 8/13/2001 | DD'A | Teleconferences w/ client | 0.20 |

| | | | |
|---|---|---|---|
| 8/14/2001 | DD'A | Letter to Bartnik | 0.90 |
| 8/14/2001 | DD'A | Letter to Bartnik | 2.70 |
| 8/14/2001 | DD'A | Confer w/ Klimaski | 0.20 |
| 8/14/2001 | DD'A | OSM research | 1.60 |
| 8/15/2001 | DD'A | Research calls | 0.70 |
| 8/15/2001 | DD'A | FFD research | 1.20 |
| 8/16/2001 | DD'A | Letter to Grey | 0.20 |
| 8/16/2001 | DD'A | Revise Garofalo letter | 2.40 |
| 8/16/2001 | DD'A | Teleconference w/ client | 0.30 |
| 8/16/2001 | DD'A | Teleconference w/ Dr. Carter | 0.10 |
| 8/16/2001 | DD'A | Confer w/ Klimaski | 0.20 |
| 8/16/2001 | DD'A | Revise Garofalo letter | 1.50 |
| 8/16/2001 | DD'A | Emails | 0.30 |
| 8/16/2001 | DD'A | Research PTSD | 0.40 |
| 8/17/2001 | DD'A | Letter | 1.40 |
| 8/17/2001 | DD'A | Revise Garofalo letter | 2.20 |
| 8/17/2001 | DD'A | Prepare pro hac vice admission motion for Klimaski in Minnesota | 0.50 |
| 8/17/2001 | DD'A | Teleconference w/ Couder -- ethics | 0.20 |
| 8/17/2001 | DD'A | Research ethics issue. | 0.40 |
| 8/17/2001 | DD'A | Research admin. leave | 1.10 |
| 8/20/2001 | DD'A | FOIA request | 0.70 |
| 8/20/2001 | DD'A | Confer w/ Klimaski | 0.20 |
| 8/20/2001 | DD'A | Prepare and send letter to Garofalo | 0.10 |

| | | | |
|---|---|---|---|
| 8/20/2001 | DD'A | Letter to Lyon | 0.10 |
| 8/20/2001 | DD'A | Letter to Bartnik | 1.40 |
| 8/20/2001 | DD'A | Revise Garofalo letter | 1.50 |
| 8/20/2001 | DD'A | Review docs. for Inspector-General | 0.70 |
| 8/20/2001 | DD'A | Review client's letter to Inspector-General | 0.20 |
| 8/21/2001 | DD'A | FOIA request | 0.20 |
| 8/21/2001 | DD'A | Letter to Bartnik | 2.10 |
| 8/21/2001 | DD'A | Letter to Bartnik | 1.10 |
| 8/21/2001 | DD'A | Letter to Bartnik | 1.50 |
| 8/21/2001 | DD'A | Review & organize docs. and case files | 2.50 |
| 8/22/2001 | DD'A | Letter to Bartnik | 1.20 |
| 8/23/2001 | DD'A | Teleconference w/ Dr. Carter | 0.70 |
| 8/28/2001 | DD'A | Prepare mailing | 0.10 |
| 8/28/2001 | DD'A | Teleconference w/ Engdahl | 0.10 |
| 8/28/2001 | DD'A | Teleconference w/ client | 0.30 |
| 8/28/2001 | DD'A | Teleconference w/ Kolesnick | 0.20 |
| 8/28/2001 | DD'A | Revise Garofalo letter | 0.20 |
| 8/28/2001 | DD'A | Teleconference w/ client | 0.40 |
| 8/28/2001 | DD'A | Letter to Bartnik | 1.20 |
| 8/28/2001 | DD'A | Review & revise client's letter to IG | 2.70 |
| 8/29/2001 | DD'A | Teleconference w/ client | 0.10 |
| 8/29/2001 | DD'A | Letter to Bartnik | 1.20 |
| 8/29/2001 | DD'A | Draft Klimaski letter to IG | 2.50 |
| 8/29/2001 | DD'A | Confer w/ Klimaski | 0.30 |

| | | | |
|---|---|---|---|
| 8/29/2001 | DD'A | Revise client's letter to IG | 1.60 |
| 8/29/2001 | DD'A | Teleconference w/ Dr. Garofalo | 0.10 |
| 8/30/2001 | DD'A | Revise Klimaski letter to IG | 3.90 |
| 8/30/2001 | DD'A | Draft Klimaski letter to IG | 1.00 |
| 8/30/2001 | DD'A | Revise FFD letter | 0.40 |
| 8/30/2001 | DD'A | Research on IGs | 0.40 |
| 8/30/2001 | DD'A | Review & organize case files | 0.90 |
| 8/31/2001 | DD'A | Revise client letter to IG | 2.30 |
| 8/31/2001 | DD'A | Revise client letter to IG | 2.00 |
| 8/31/2001 | DD'A | Review documents | 2.30 |

**Law Clerk D'Agostino Time: 418.10 hours**

## Paralegal Jon Pinkus
(WJP)

| | | | |
|---|---|---|---|
| 3/1/2000 | WJP | Confer w/ & assist client | 0.40 |
| 3/14/2000 | WJP | Telephone conferences w/ client | 0.20 |
| 5/24/2000 | WJP | Photocopy and send client Agency Rep. designation docs. | 0.30 |
| 5/26/2000 | WJP | Draft interrogatory & doc. request templates for D'Agostino. | 0.40 |
| 5/31/2000 | WJP | Proof client's interrogatories & document requests to Agency. | 0.50 |
| 6/7/2000 | WJP | Revise letter to client | 0.20 |
| 6/12/2000 | WJP | Proof discovery filing | 0.30 |
| 9/21/2000 | WJP | Draft, file and serve Counsel's change of address effective 9/25/2000. | 0.40 |

| | | | |
|---|---|---|---|
| 3/23/2001 | WJP | Review and organize witness deposition transcripts, indices, diskettes. Draft thank you letters to court reporters. | 0.70 |
| 5/1/2001 | WJP | Proof Klimaski settlement response letter to Grzeskowiak | 0.30 |
| 5/14/2001 | WJP | Voicemail for Grzeskowiak | 0.05 |
| 5/18/2001 | WJP | Proof revised Affidavit | 0.60 |
| 5/21/2001 | WJP | Teleconference w/ Dr. Garofalo to arrange investigative phone call w/ law clerk D'Agostino | 0.10 |
| 6/4/2001 | WJP | Draft & prepare Discovery Praecipe. Serve supplemental discovery to Grzeskowiak by courier today. | 0.70 |
| 6/4/2001 | WJP | Photocopy case docs. in consultation with client for possible supplemental discovery to Respondent at 6/5 deposition. | 0.70 |
| 6/13/2001 | WJP | Review and enter L. Miller edits to D'Agostino draft of federal court complaint. Groom stray codes from draft to enable paragraph auto-numbering. | 2.50 |
| 6/14/2001 | WJP | Review and enter L. Miller edits to D'Agostino draft of federal court complaint. Email drafts to client. | 3.20 |
| 6/17/2001 | WJP | Review and enter client edits to D'Agostino draft of federal court complaint. | 1.10 |
| 6/21/2001 | WJP | Review and highlight for Klimaski client's new edits to her earlier revisions over the weekend of the federal court complaint draft. | 1.30 |
| 6/24/2001 | WJP | Proof D'Agostino final edit of Complaint. Review and highlight for Klimaski client's newest suggested edits. | 2.10 |
| 7/10/2001 | WJP | Edit and proof Complaint | 1.70 |
| 7/11/2001 | WJP | Edit and proof Complaint | 1.40 |
| 7/12/2001 | WJP | Edit Complaint draft | 1.30 |
| 7/13/2001 | WJP | Edit Complaint draft -- strip in approved revisions. Email new draft to client with cover note. | 2.40 |
| 7/16/2001 | WJP | Prepare and send Klimaski letter to Domin. Review and download client edits to latest complaint draft. | 0.50 |

| | | | |
|---|---|---|---|
| 7/19/2001 | WJP | Draft Email letter to Engdahl. Attach Complaint file and send. | 0.30 |
| 1/23/2002 | WJP | Draft letter to Kohn transmitting evaluation reports. Copy and pack documents. Forward copies of recent emails to D'Agostino. | 0.20 |

**Pinkus Paralegal Time: 23.85 hours**